Joaquin A. Guerra AQUINO, Petitioner,

v.

Loretta E. LYNCH, Attorney General, Respondent.

No. 14–73757.

United States Court of Appeals, Ninth Circuit.

Submitted Dec. 9, 2015.*

Filed Dec. 14, 2015.

Joaquin A. Guerra Aquino, San Diego Correctional Facility, pro se.

Juria L. Jones, Trial, OIL, U.S. Department of Justice, Washington, DC, Chief Counsel ICE, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: WALLACE, RAWLINSON, and IKUTA, Circuit Judges.

MEMORANDUM **

Joaquin A. Guerra Aquino, a native and citizen of El Salvador, petitions pro se for review of the Board of Immigration Appeals' ("BIA") order dismissing his appeal from an immigration judge's decision denying his applications for asylum, withholding of removal, and protection under

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

the Convention Against Torture ("CAT"). Our jurisdiction is governed by 8 U.S.C. § 1252. We review de novo constitutional claims and questions of law. *Mohammed v. Gonzales,* 400 F.3d 785, 791–92 (9th Cir.2005). We dismiss in part and deny in part the petition for review.

We lack jurisdiction to consider Guerra Aquino's impermissible collateral attack upon his underlying 2008 Nevada conviction. *See Ramirez–Villalpando v. Holder,* 645 F.3d 1035, 1041 (9th Cir.2010) (holding that petitioner could not collaterally attack his state court conviction on a petition for review of a BIA decision).

Guerra Aquino's contention that the agency has prosecuted him a second time for the same offense and he has received multiple punishments for the same offense is without merit. Because removal is a civil action, not criminal punishment, it does not constitute double jeopardy because it is not a second punishment for a single crime. *See Urbina–Mauricio v. INS,* 989 F.2d 1085, 1089 n. 7 (9th Cir. 1993).

Guerra Aquino does not raise in his opening brief, and therefore has waived, any challenge to the agency's dispositive determinations regarding removability under 8 U.S.C. § 1182(a)(7)(A)(i)(I), his failure to establish a CAT claim, and his ineligibility for asylum, withholding of removal and other forms of relief. *See Rizk v. Holder,* 629 F.3d 1083, 1091 n. 3 (9th Cir.2011) (a petitioner waives an issue by failing to raise it in the opening brief).

**PETITION FOR REVIEW DISMISSED in part; DENIED in part.**

---

[*] The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

[**] This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.